UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF New York

In Re. CITI CONNECT, LLC §
§
§
Debtor(s) §

Case No. 25-10369

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 02/27/2025

Months Pending: 12

Industry Classification: 2 3 8 9

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 8

Debtor's Full-Time Employees (as of date of order for relief): 8

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/
Signature of Responsible Party

04/22/2026
Date

Angelo J Pino
Printed Name of Responsible Party

450 Southern Blvd
Bronx NY 10455
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $540,291 | |
| b. | Total receipts (net of transfers between accounts) | $228,459 | $2,459,795 |
| c. | Total disbursements (net of transfers between accounts) | $151,415 | $2,160,387 |
| d. | Cash balance end of month (a+b-c) | $617,335 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $151,415 | $2,160,387 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $207,296 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◯ Market ◉ Other ◯ (attach explanation)) | $65,484 |
| d | Total current assets | $1,952,813 |
| e. | Total assets | $1,952,813 |
| f. | Postpetition payables (excluding taxes) | $6,049 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $6,049 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $5,066,574 |
| n. | Total liabilities (debt) (j+k+l+m) | $5,072,623 |
| o. | Ending equity/net worth (e-n) | $-3,119,810 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $161,238 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $161,238 | |
| d. | Selling expenses | $104,130 | |
| e. | General and administrative expenses | $44,851 | |
| f. | Other expenses | $252 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $12,006 | $233,253 |

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Eckert Seamans, Cherin & Mellott LLC | Debtor's Attorneys | | $42,950.70 | | $42,950.70 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $6,939 | $90,050 |
| d. | Postpetition employer payroll taxes paid | $6,822 | $86,513 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | Yes | No | N/A | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | ○ | ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | ○ | ● | | |
| d. | Are you current on postpetition tax return filings? | ● | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | ○ | ○ | ● | |
| i. | Do you have: Worker's compensation insurance? | ● | ○ | | |
| | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | Casualty/property insurance? | ● | ○ | | |
| | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | General liability insurance? | ● | ○ | | |
| | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | ○ | ● | | |
| k. | Has a disclosure statement been filed with the court? | ○ | ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | ● | ○ | | |

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ | Angelo J Pino |
| Signature of Responsible Party | Printed Name of Responsible Party |
| MEMBER | 04/22/2026 |
| Title | Date |

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name CITI CONNECT, LLC Case No. 25-10369

PageThree

PageFour

# Statement of cash receipts and disbursements

6:29 PM
04/21/26
Accrual Basis

**CITI CONNECT, LLC**
**Transactions by Account**
**As of February 28, 2026**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Disbursement | Receipts |
|---|---|---|---|---|---|---|---|---|---|
| Check | 02/11/2026 | | M&T BANK | | | | BANK SERVICE CHARGE(MONTHLY) | -86.00 | 0.00 |
| Transfer | 02/25/2026 | | | Funds Transfer | | | PUB INSTALL 0661 | | 7,000.00 |
| Deposit | 02/02/2026 | | | Deposit | | √ | 12000 · Undeposited Funds | | 859.00 |
| Check | 02/05/2026 | ACH | AJNC Communication | | | √ | SUB TW | -1,039.89 | 0.00 |
| Check | 02/05/2026 | ACH | CG CABLE TECH | | | √ | SUB TW | -452.92 | 0.00 |
| Check | 02/05/2026 | ACH | EVRIX LLC | | | √ | SUB TW | -1,007.17 | 0.00 |
| Check | 02/05/2026 | ACH | Famous 1 Communications LLC | | | √ | SUB TW | -1,249.58 | 0.00 |
| Check | 02/05/2026 | ACH | J Connect LLC | | | √ | SUB TW | -8,233.22 | 0.00 |
| Check | 02/05/2026 | ACH | Jenecix Inc | | | √ | SUB TW | -1,503.57 | 0.00 |
| Check | 02/05/2026 | ACH | Kingsley Falconer LLC | | | √ | SUB TW | -1,182.81 | 0.00 |
| Check | 02/05/2026 | ACH | KKB COMMUNICATIONS & SERVICES LLC | | | √ | SUB TW | -2,454.01 | 0.00 |
| Check | 02/05/2026 | ACH | KLB WIRING | | | √ | SUB TW | -2,570.69 | 0.00 |
| Check | 02/05/2026 | ACH | MARS COMMUNICATIONS | | | √ | SUB TW | -1,974.08 | 0.00 |
| Check | 02/05/2026 | ACH | OG SERVICES LLC | | | √ | SUB TW | -3,651.63 | 0.00 |
| Check | 02/05/2026 | ACH | PEREZ COMMUNICATIONS LLC | | | √ | SUB TW | -2,152.14 | 0.00 |
| Check | 02/09/2026 | ACH | MAG Communications LLC | PID6333857WO3239113- 1530 PALISADES FORT LEE, NJ 0 | | √ | -SPLIT- | -1,032.60 | 0.00 |
| Bill Pmt -Check | 02/09/2026 | ACH | SPIRALAXIS iDESIGNS, INC. | 8109 > JAN 2026 | | √ | 2000 · Accounts Payable | -6,000.00 | 0.00 |
| Check | 02/11/2026 | | M&T BANK | | | √ | BANK SERVICE CHARGE(MONTHLY) | -83.00 | 0.00 |
| Deposit | 02/12/2026 | | | Deposit | | √ | 12000 · Undeposited Funds | | 9,181.93 |
| Check | 02/12/2026 | ACH | AJNC Communication | | | √ | SUB TW | -1,304.91 | 0.00 |
| Check | 02/12/2026 | ACH | CG CABLE TECH | | | √ | SUB TW | -651.94 | 0.00 |
| Check | 02/12/2026 | ACH | EVRIX LLC | | | √ | SUB TW | -1,004.61 | 0.00 |
| Check | 02/12/2026 | ACH | Famous 1 Communications LLC | | | √ | SUB TW | -1,516.75 | 0.00 |
| Check | 02/12/2026 | ACH | J Connect LLC | | | √ | SUB TW | -6,566.21 | 0.00 |
| Check | 02/12/2026 | ACH | Jenecix Inc | | | √ | SUB TW | -1,302.38 | 0.00 |
| Check | 02/12/2026 | ACH | Kingsley Falconer LLC | | | √ | SUB TW | -674.06 | 0.00 |
| Check | 02/12/2026 | ACH | KKB COMMUNICATIONS & SERVICES LLC | | | √ | SUB TW | -1,686.38 | 0.00 |
| Check | 02/12/2026 | ACH | KLB WIRING | | | √ | SUB TW | -2,042.90 | 0.00 |
| Check | 02/12/2026 | ACH | MARS COMMUNICATIONS | | | √ | SUB TW | -1,934.13 | 0.00 |
| Check | 02/12/2026 | ACH | OG SERVICES LLC | | | √ | SUB TW | -1,862.46 | 0.00 |
| Check | 02/12/2026 | ACH | PEREZ COMMUNICATIONS LLC | | | √ | SUB TW | -1,123.84 | 0.00 |
| Deposit | 02/13/2026 | | | Deposit | | √ | 12000 · Undeposited Funds | | 192,114.13 |
| Check | 02/13/2026 | ACH | PEREZ COMMUNICATIONS LLC | | | √ | SUBCONTRACTOR | -500.00 | 0.00 |
| Bill Pmt -Check | 02/13/2026 | ACH | AFLAC | | | √ | 2000 · Accounts Payable | -944.45 | 0.00 |
| Bill Pmt -Check | 02/14/2026 | ACH | Aria Technologies Inc | 61821-STOCK | | √ | 2000 · Accounts Payable | -1,054.94 | 0.00 |
| Bill Pmt -Check | 02/17/2026 | ACH | CLEANING SERVICES INC. | | | √ | 2000 · Accounts Payable | -340.24 | 0.00 |
| Deposit | 02/18/2026 | | | Deposit | | √ | 12000 · Undeposited Funds | | 11,710.26 |
| Check | 02/19/2026 | ACH | TRI STATE COMMUNICATION LLC | PID6516898WO3364760- HURLEY PL FAIRVIEW, NJ 07022 | | √ | SUB TW | -1,447.76 | 0.00 |
| Check | 02/19/2026 | ACH | MAG Communications LLC | PID6552772WO3391358- TOWN CENTER EDGEWATER, NJ ( | | √ | SUB TW | -390.10 | 0.00 |
| Deposit | 02/19/2026 | | | Deposit | | √ | 12000 · Undeposited Funds | | 5,257.44 |
| Check | 02/19/2026 | ACH | AJNC Communication | | | √ | SUB TW | -2,006.16 | 0.00 |

## CITI CONNECT, LLC
## Transactions by Account
### As of February 28, 2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Check | 02/19/2026 | ACH | CG CABLE TECH | | √ | SUB TW | -1,225.61 | 0.00 |
| Check | 02/19/2026 | ACH | EVRIX LLC | | √ | SUB TW | -1,437.79 | 0.00 |
| Check | 02/19/2026 | ACH | Famous 1 Communications LLC | | √ | SUB TW | -1,607.46 | 0.00 |
| Check | 02/19/2026 | ACH | J Connect LLC | | √ | SUB TW | -8,661.47 | 0.00 |
| Check | 02/19/2026 | ACH | Jenecix Inc | | √ | SUB TW | -1,784.62 | 0.00 |
| Check | 02/19/2026 | ACH | Kingsley Falconer LLC | | √ | SUB TW | -1,804.30 | 0.00 |
| Check | 02/19/2026 | ACH | KKB COMMUNICATIONS & SERVICES LLC | | √ | SUB TW | -2,345.68 | 0.00 |
| Check | 02/19/2026 | ACH | KLB WIRING | | √ | SUB TW | -3,784.49 | 0.00 |
| Check | 02/19/2026 | ACH | MARS COMMUNICATIONS | | √ | SUB TW | -1,148.70 | 0.00 |
| Check | 02/19/2026 | ACH | OG SERVICES LLC | | √ | SUB TW | -2,700.17 | 0.00 |
| Check | 02/19/2026 | ACH | PEREZ COMMUNICATIONS LLC | | √ | SUB TW | -1,633.05 | 0.00 |
| Deposit | 02/24/2026 | | | Deposit | √ | 12000 · Undeposited Funds | | 2,336.06 |
| Check | 02/26/2026 | ACH | AJNC Communication | | √ | SUB TW | -1,153.44 | 0.00 |
| Check | 02/26/2026 | ACH | CG CABLE TECH | | √ | SUB TW | -1,314.90 | 0.00 |
| Check | 02/26/2026 | ACH | EVRIX LLC | | √ | SUB TW | -1,372.21 | 0.00 |
| Check | 02/26/2026 | ACH | Famous 1 Communications LLC | | √ | SUB TW | -789.29 | 0.00 |
| Check | 02/26/2026 | ACH | J Connect LLC | | √ | SUB TW | -9,200.80 | 0.00 |
| Check | 02/26/2026 | ACH | Jenecix Inc | | √ | SUB TW | -1,328.50 | 0.00 |
| Check | 02/26/2026 | ACH | Kingsley Falconer LLC | | √ | SUB TW | -1,031.75 | 0.00 |
| Check | 02/26/2026 | ACH | KLB WIRING | | √ | SUB TW | -2,708.65 | 0.00 |
| Check | 02/26/2026 | ACH | OG SERVICES LLC | | √ | SUB TW | -1,852.17 | 0.00 |
| Check | 02/26/2026 | ACH | PEREZ COMMUNICATIONS LLC | | √ | SUB TW | -1,225.60 | 0.00 |
| Check | 02/06/2026 | ACH | PRIMEPAY | PAYROLL TAX PAYABLE | √ | PAYROLL TAX PAYABLE | -1,548.87 | 0.00 |
| Check | 02/06/2026 | ACH | PRIMEPAY | Employer SS, MED & NYSUI | √ | PAYROLL TAXES (WEEKLY) EMPLOYER | -1,189.99 | 0.00 |
| Check | 02/06/2026 | ACH | PRIMEPAY | Child Support | √ | Employee Child Support Payable | -192.69 | 0.00 |
| Check | 02/06/2026 | 24049 | ANGEL FRANKY | | √ | -SPLIT- | -1,151.42 | 0.00 |
| Check | 02/06/2026 | 24048 | ANGELA DE LA CRUZ | | √ | -SPLIT- | -559.62 | 0.00 |
| Check | 02/06/2026 | 24050 | BRYAN ROCHESTER | | √ | -SPLIT- | -880.16 | 0.00 |
| Check | 02/06/2026 | 24045 | KELVIN DELEON | | √ | -SPLIT- | -1,558.93 | 0.00 |
| Check | 02/06/2026 | 24046 | ROSANA MORALES | | √ | -SPLIT- | -994.65 | 0.00 |
| Check | 02/06/2026 | 24047 | Sorivel Chicon | | √ | -SPLIT- | -613.61 | 0.00 |
| Check | 02/10/2026 | | PRIMEPAY | INV | √ | PRIMEPAY MONTHLY FEE | -1,356.15 | 0.00 |
| Check | 02/11/2026 | | M&T BANK | | √ | BANK SERVICE CHARGE(MONTHLY) | -83.00 | 0.00 |
| Check | 02/13/2026 | ACH | PRIMEPAY | PAYROLL TAX PAYABLE | √ | PAYROLL TAX PAYABLE | -1,588.00 | 0.00 |
| Check | 02/13/2026 | ACH | PRIMEPAY | Employer SS, MED & NYSUI | √ | PAYROLL TAXES (WEEKLY) EMPLOYER | -1,217.11 | 0.00 |
| Check | 02/13/2026 | ACH | PRIMEPAY | Child Support | √ | Employee Child Support Payable | -192.69 | 0.00 |
| Check | 02/13/2026 | 24055 | ANGEL FRANKY | | √ | -SPLIT- | -1,157.24 | 0.00 |
| Check | 02/13/2026 | 24054 | ANGELA DE LA CRUZ | | √ | -SPLIT- | -559.62 | 0.00 |
| Check | 02/13/2026 | 24056 | BRYAN ROCHESTER | | √ | -SPLIT- | -911.65 | 0.00 |
| Check | 02/13/2026 | 24051 | KELVIN DELEON | | √ | -SPLIT- | -1,558.93 | 0.00 |
| Check | 02/13/2026 | 24052 | ROSANA MORALES | | √ | -SPLIT- | -994.65 | 0.00 |
| Check | 02/13/2026 | 24053 | Sorivel Chicon | | √ | -SPLIT- | -691.65 | 0.00 |
| Check | 02/20/2026 | ACH | PRIMEPAY | PAYROLL TAX PAYABLE | √ | PAYROLL TAX PAYABLE | -1,842.80 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Check | 02/20/2026 | ACH | PRIMEPAY | Employer SS, MED & NYSUI | √ | PAYROLL TAXES (WEEKLY) EMPLOYER | -1,326.74 | 0.00 |
| Check | 02/20/2026 | ACH | PRIMEPAY | Child Support | √ | Employee Child Support Payable | -192.69 | 0.00 |
| Check | 02/20/2026 | 24061 | ANGEL FRANKY | | √ | -SPLIT- | -1,146.37 | 0.00 |
| Check | 02/20/2026 | 24060 | ANGELA DE LA CRUZ | | √ | -SPLIT- | -559.62 | 0.00 |
| Check | 02/20/2026 | 24062 | BRYAN ROCHESTER | | √ | -SPLIT- | -1,383.63 | 0.00 |
| Check | 02/20/2026 | 24057 | KELVIN DELEON | | √ | -SPLIT- | -1,558.93 | 0.00 |
| Check | 02/20/2026 | 24058 | ROSANA MORALES | | √ | -SPLIT- | -994.65 | 0.00 |
| Check | 02/20/2026 | 24059 | Sorivel Chicon | | √ | -SPLIT- | -633.13 | 0.00 |
| Check | 02/27/2026 | ACH | PRIMEPAY | PAYROLL TAX PAYABLE | √ | PAYROLL TAX PAYABLE | -1,842.20 | 0.00 |
| Check | 02/27/2026 | ACH | PRIMEPAY | Employer SS, MED & NYSUI | √ | PAYROLL TAXES (WEEKLY) EMPLOYER | -1,326.56 | 0.00 |
| Check | 02/27/2026 | ACH | PRIMEPAY | Child Support | √ | Employee Child Support Payable | -192.69 | 0.00 |
| Check | 02/27/2026 | 24067 | ANGEL FRANKY | | √ | -SPLIT- | -1,147.63 | 0.00 |
| Check | 02/27/2026 | 24066 | ANGELA DE LA CRUZ | | √ | -SPLIT- | -559.62 | 0.00 |
| Check | 02/27/2026 | 24068 | BRYAN ROCHESTER | | √ | -SPLIT- | -1,381.93 | 0.00 |
| Check | 02/27/2026 | 24063 | KELVIN DELEON | | √ | -SPLIT- | -1,558.93 | 0.00 |
| Check | 02/27/2026 | 24064 | ROSANA MORALES | | √ | -SPLIT- | -994.65 | 0.00 |
| Check | 02/27/2026 | 24065 | Sorivel Chicon | | √ | -SPLIT- | -633.13 | 0.00 |
| | | | | | | | **-151,414.71** | **228,458.82** |

# Balance Sheet

9:23 AM
04/22/26
Accrual Basis

# CITI CONNECT, LLC
## Balance Sheet
### As of February 28, 2026

| | Feb 28, 26 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | 610,391.65 |
| **Accounts Receivable** | 207,295.58 |
| **Other Current Assets** | 1,135,125.00 |
| **Total Current Assets** | 1,952,812.23 |
| **Fixed Assets** | 0.00 |
| **Other Assets** | 0.00 |
| **TOTAL ASSETS** | **1,952,812.23** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | 3,019,944.40 |
| **Other Current Liabilities** | 2,052,678.77 |
| **Total Current Liabilities** | 5,072,623.17 |
| **Total Liabilities** | 5,072,623.17 |
| **Equity** | -3,119,810.56 |
| **TOTAL LIABILITIES & EQUITY** | **1,952,812.61** |

# Statement of Operations

10:18 AM
04/22/26
Accrual Basis

# CITI CONNECT, LLC
## Profit & Loss
### February 2026

| | Feb 26 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | 161,237.98 |
| **Gross Profit** | 161,237.98 |
| **Expense** | |
| **BANK SERVICE CHARGE(MONTHLY)** | 252.00 |
| **DIRECT EXPENSE** | 104,129.55 |
| **G & A Expense** | 44,850.93 |
| **Total Expense** | 149,232.48 |
| **Net Ordinary Income** | 12,005.50 |
| **Net Income** | **12,005.50** |

# Accounts Receivable Aging

6:44 PM
04/21/26

# CITI CONNECT, LLC
## A/R Aging QuickZoom
### As of February 28, 2026

| | Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Time Warner Cable Inc** | | | | | | | | | | |
| | Invoice | 10/02/2025 | G25NJ2021 | | Time Warner Cable Inc | Net 60 | 12/01/2025 | | 89 | 491.32 |
| | Invoice | 12/04/2025 | G25NJ2056 | | Time Warner Cable Inc | Net 60 | 02/02/2026 | | 26 | 523.00 |
| | Invoice | 12/04/2025 | G25NJ2057 | | Time Warner Cable Inc | Net 60 | 02/02/2026 | | 26 | 523.00 |
| | Invoice | 12/04/2025 | G25NJ2058 | | Time Warner Cable Inc | Net 60 | 02/02/2026 | | 26 | 599.00 |
| | Invoice | 12/04/2025 | G25NJ2059 | | Time Warner Cable Inc | Net 60 | 02/02/2026 | | 26 | 639.00 |
| | Invoice | 12/04/2025 | G25NJ2060 | | Time Warner Cable Inc | Net 60 | 02/02/2026 | | 26 | 639.00 |
| | Invoice | 12/05/2025 | G25NJ2061 | | Time Warner Cable Inc | Net 60 | 02/03/2026 | | 25 | 17,527.29 |
| | Invoice | 12/05/2025 | G25NJ2062 | | Time Warner Cable Inc | Net 60 | 02/03/2026 | | 25 | 908.00 |
| | Invoice | 12/11/2025 | G25NJ2063 | | Time Warner Cable Inc | Net 60 | 02/09/2026 | | 19 | 744.45 |
| | Invoice | 12/18/2025 | G25NJ2064 | | Time Warner Cable Inc | Net 60 | 02/16/2026 | | 12 | 394.98 |
| | Invoice | 12/18/2025 | G25NJ2066 | | Time Warner Cable Inc | Net 60 | 02/16/2026 | | 12 | 10,743.14 |
| | Invoice | 12/18/2025 | G25NJ2067 | | Time Warner Cable Inc | Net 60 | 02/16/2026 | | 12 | 278.49 |
| | Invoice | 12/19/2025 | G25NJ2065 | | Time Warner Cable Inc | Net 60 | 02/17/2026 | | 11 | 1,608.32 |
| | Invoice | 01/08/2026 | G25NJ2068 | | Time Warner Cable Inc | Net 60 | 03/09/2026 | | | 278.49 |
| | Invoice | 01/14/2026 | G25NJ2069 | | Time Warner Cable Inc | Net 60 | 03/15/2026 | | | 1,196.20 |
| | Invoice | 01/14/2026 | G25NJ2070 | | Time Warner Cable Inc | Net 60 | 03/15/2026 | | | 625.94 |
| | Invoice | 01/15/2026 | G25NJ2072 | | Time Warner Cable Inc | Net 60 | 03/16/2026 | | | 2,891.30 |
| | Invoice | 01/22/2026 | G25NJ2071 | | Time Warner Cable Inc | Net 60 | 03/23/2026 | | | 1,724.75 |
| | Invoice | 01/23/2026 | G25NJ2073 | | Time Warner Cable Inc | Net 60 | 03/24/2026 | | | 278.49 |
| | Invoice | 01/26/2026 | G25NJ2074 | | Time Warner Cable Inc | Net 60 | 03/27/2026 | | | 1,054.46 |
| | Invoice | 01/27/2026 | G25NJ2075 | | Time Warner Cable Inc | Net 60 | 03/28/2026 | | | 1,254.50 |
| | Invoice | 01/29/2026 | G25NJ2076 | | Time Warner Cable Inc | Net 60 | 03/30/2026 | | | 739.50 |
| | Invoice | 01/29/2026 | G25NJ2077 | | Time Warner Cable Inc | Net 60 | 03/30/2026 | | | 394.98 |
| | Invoice | 02/07/2026 | 020726INST | | Time Warner Cable Inc | Net 60 | 04/08/2026 | | | 47,600.25 |
| | Invoice | 02/09/2026 | G25NJ2078 | | Time Warner Cable Inc | Net 60 | 04/10/2026 | | | 1,667.00 |
| | Invoice | 02/12/2026 | G25NJ2079 | | Time Warner Cable Inc | Net 60 | 04/13/2026 | | | 921.00 |
| | Invoice | 02/14/2026 | 021426INST | | Time Warner Cable Inc | Net 60 | 04/15/2026 | | | 34,038.87 |
| | Invoice | 02/19/2026 | G25NJ2080 | | Time Warner Cable Inc | Net 60 | 04/20/2026 | | | 2,886.86 |
| | Invoice | 02/19/2026 | G25NJ2081 | | Time Warner Cable Inc | Net 60 | 04/20/2026 | | | 780.00 |
| | Invoice | 02/21/2026 | 022126INST | | Time Warner Cable Inc | Net 60 | 04/22/2026 | | | 39,089.17 |
| | Invoice | 02/28/2026 | 022826INST | | Time Warner Cable Inc | Net 60 | 04/29/2026 | | | 33,887.33 |
| | Invoice | 02/28/2026 | 022826Adj | | Time Warner Cable Inc | Net 60 | 04/29/2026 | | | 367.50 |
| Total Time Warner Cable Inc | | | | | | | | | | 207,295.58 |
| **TOTAL** | | | | | | | | | | **207,295.58** |

# Bank Statements

M&T Bank

FOR INQUIRIES CALL: PARK AVENUE NEW YORK
(732) 590-1426

ERR 0 08003M ERR 030

000000 P

CITI CONNECT LLC
CONST
450 SOUTHERN BLVD
BRONX NY 10455

| ACCOUNT TYPE | |
|---|---|
| BUSINESS PREMIUM CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 6501700660 | 02/01/26 - 02/28/26 |

| | |
|---|---|
| BEGINNING BALANCE | $277,140.89 |
| DEPOSITS & CREDITS | 7,000.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 86.00 |
| ENDING BALANCE | $284,054.89 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2026 | BEGINNING BALANCE | | | $277,140.89 |
| 02/11/2026 | SERVICE CHARGE FOR ACCOUNT 000006501700660 | | $86.00 | 277,054.89 |
| 02/25/2026 | XFER FROM: 000006501700661 | $7,000.00 | | 284,054.89 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

EFFECTIVE JANUARY 1, 2026, THE FEE FOR INSTANT PAYMENT CREDIT RECEIVED IS $0.68 EACH. WE ERRONEOUSLY LISTED A HIGHER AMOUNT ON THE COMMERCIAL DEPOSIT ACCOUNT FEE SCHEDULE. YOU MAY CALL OR VISIT YOUR LOCAL BRANCH FOR ADDITIONAL QUESTIONS.

M&T Bank

FOR INQUIRIES CALL: PARK AVENUE NEW YORK
(732) 590-1426

ERR 0 08003M ERR 030

000000 N

CITI CONNECT LLC
INSTALLS
53 W 36TH ST SUITE 704
NEW YORK NY 10018

| ACCOUNT TYPE | |
|---|---|
| M&T SIMPLE CHECKING FOR BUSINESS | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 6501700661 | 02/01/26 - 02/28/26 |

| | |
|---|---|
| BEGINNING BALANCE | $221,661.56 |
| DEPOSITS & CREDITS | 221,458.82 |
| LESS CHECKS & DEBITS | 160,469.18 |
| LESS SERVICE CHARGES | 83.00 |
| ENDING BALANCE | $282,568.20 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2026 | BEGINNING BALANCE | | | $221,661.56 |
| 02/03/2026 | CHARTER COMM OP, TRADE PAY | $859.00 | | 222,520.56 |
| 02/05/2026 | CITI CONNECT LLC PAYMENT -SETT-ONLINEACH | | $27,471.71 | 195,048.85 |
| 02/11/2026 | XFER TO : 000006501700662 | | 13,500.00 | |
| 02/11/2026 | SERVICE CHARGE FOR ACCOUNT 000006501700661 | | 83.00 | 181,465.85 |
| 02/12/2026 | CITI CONNECT LLC PAYMENT -SETT-ONLINEACH | | 22,703.17 | 158,762.68 |
| 02/13/2026 | CHARTER COMM OP, TRADE PAY | 9,181.93 | | |
| 02/13/2026 | CITI CONNECT LLC CORP PAY -SETT-ONLINEACH | | 340.24 | |
| 02/13/2026 | CITI CONNECT LLC CORP PAY -SETT-ONLINEACH | | 500.00 | |
| 02/13/2026 | CITI CONNECT LLC CASHCD -SETT-ONLINEACH | | 944.45 | |
| 02/13/2026 | CITI CONNECT LLC CORP PAY -SETT-ONLINEACH | | 1,054.94 | 165,104.98 |
| 02/17/2026 | CHARTER COMM OP, TRADE PAY | 192,114.13 | | 357,219.11 |
| 02/19/2026 | CHARTER COMM OP, TRADE PAY | 11,710.26 | | |
| 02/19/2026 | XFER TO : 000006501700662 | | 13,500.00 | |
| 02/19/2026 | CITI CONNECT LLC PAYMENT -SETT-ONLINEACH | | 31,977.36 | 323,452.01 |
| 02/20/2026 | CHARTER COMM OP, TRADE PAY | 5,257.44 | | 328,709.45 |
| 02/23/2026 | CITI CONNECT LLC CORP PAY -SETT-ONLINEACH | | 6,000.00 | 322,709.45 |
| 02/25/2026 | CHARTER COMM OP, TRADE PAY | 2,336.06 | | |
| 02/25/2026 | XFER TO : 000006501700660 | | 7,000.00 | |
| 02/25/2026 | XFER TO : 000006501700662 | | 13,500.00 | 304,545.51 |
| 02/26/2026 | CITI CONNECT LLC PAYMENT -SETT-ONLINEACH | | 21,977.31 | 282,568.20 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 6 | 0 | |

EFFECTIVE JANUARY 1, 2026, THE FEE FOR INSTANT PAYMENT CREDIT RECEIVED IS $0.68 EACH. WE ERRONEOUSLY LISTED A HIGHER AMOUNT ON THE COMMERCIAL DEPOSIT ACCOUNT FEE SCHEDULE. YOU MAY CALL OR VISIT YOUR LOCAL BRANCH FOR ADDITIONAL QUESTIONS.



MANUFACTURERS AND TRADERS TRUST COMPANY
350 PARK AVENUE NEW YORK, NEW YORK 10022

M&T Bank

**FOR INQUIRIES CALL:** **PARK AVENUE NEW YORK**
**(732) 590-1426**

**ERR 0 08003M ERR 030**

000000 N

**CITI CONNECT LLC**
**PR**
**450 SOUTHERN BLVD**
**BRONX NY 10455**

| ACCOUNT TYPE |
|---|
| M&T SIMPLE CHECKING FOR BUSINESS |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 6501700662 | 02/01/26 - 02/28/26 |

| | |
|---|---|
| BEGINNING BALANCE | $45,341.51 |
| DEPOSITS & CREDITS | 40,500.00 |
| LESS CHECKS & DEBITS | 38,193.53 |
| LESS SERVICE CHARGES | 83.00 |
| ENDING BALANCE | $47,564.98 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2026 | BEGINNING BALANCE | | | $45,341.51 |
| 02/05/2026 | CITI CONNECT LLC ECSS TRANS 1464473244 | | $192.69 | |
| 02/05/2026 | CITI CONNECT LLC PAYROLL 464473244 | | 5,758.39 | 39,390.43 |
| 02/06/2026 | PRIMEPAY LLC TAX COL | | 2,738.86 | 36,651.57 |
| 02/10/2026 | PRIMEPAY INVOICE INVOICE _0000X9POIAC1 | | 1,356.15 | 35,295.42 |
| 02/11/2026 | XFER FROM: 000006501700661 | $13,500.00 | | |
| 02/11/2026 | SERVICE CHARGE FOR ACCOUNT 000006501700662 | | 83.00 | 48,712.42 |
| 02/13/2026 | CITI CONNECT LLC ECSS TRANS 1464473244 | | 192.69 | |
| 02/13/2026 | CITI CONNECT LLC PAYROLL 464473244 | | 5,873.74 | 42,645.99 |
| 02/17/2026 | PRIMEPAY LLC TAX COL | | 2,805.11 | 39,840.88 |
| 02/19/2026 | XFER FROM: 000006501700661 | 13,500.00 | | |
| 02/19/2026 | CITI CONNECT LLC ECSS TRANS 1464473244 | | 192.69 | |
| 02/19/2026 | CITI CONNECT LLC PAYROLL 464473244 | | 6,276.33 | 46,871.86 |
| 02/20/2026 | PRIMEPAY LLC TAX COL | | 3,169.54 | 43,702.32 |
| 02/25/2026 | XFER FROM: 000006501700661 | 13,500.00 | | 57,202.32 |
| 02/26/2026 | CITI CONNECT LLC ECSS TRANS 1464473244 | | 192.69 | |
| 02/26/2026 | CITI CONNECT LLC PAYROLL 464473244 | | 6,275.89 | 50,733.74 |
| 02/27/2026 | PRIMEPAY LLC TAX COL | | 3,168.76 | 47,564.98 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

EFFECTIVE JANUARY 1, 2026, THE FEE FOR INSTANT PAYMENT CREDIT RECEIVED IS $0.68 EACH. WE ERRONEOUSLY LISTED A HIGHER AMOUNT ON THE COMMERCIAL DEPOSIT ACCOUNT FEE SCHEDULE. YOU MAY CALL OR VISIT YOUR LOCAL BRANCH FOR ADDITIONAL QUESTIONS.

# Bank Reconciliations

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | **277,140.89** |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 1 item** | | | | | | | |
| | Check | 02/11/2026 | | Bank Service Fees | √ | -86.00 | -86.00 |
| Total Checks and Payments | | | | | | -86.00 | -86.00 |
| **Deposits and Credits - 1 item** | | | | | | | |
| | Transfer | 02/25/2026 | | | √ | 7,000.00 | 7,000.00 |
| Total Deposits and Credits | | | | | | 7,000.00 | 7,000.00 |
| Total Cleared Transactions | | | | | | 6,914.00 | 6,914.00 |
| Cleared Balance | | | | | | 6,914.00 | 284,054.89 |
| Register Balance as of 02/28/2026 | | | | | | 6,914.00 | 284,054.89 |
| **Ending Balance** | | | | | | **6,914.00** | **284,054.89** |

# CITI CONNECT, LLC
## Reconciliation Detail
### PUB INSTALL 0661, Period Ending 02/28/2026

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | **221,661.56** |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 59 items** | | | | | | | |
| | Check | 02/05/2026 | ACH | J Connect LLC | √ | -8,233.22 | -8,233.22 |
| | Check | 02/05/2026 | ACH | OG SERVICES LLC | √ | -3,651.63 | -11,884.85 |
| | Check | 02/05/2026 | ACH | KLB WIRING | √ | -2,570.69 | -14,455.54 |
| | Check | 02/05/2026 | ACH | KKB COMMUNICATIONS & SERVICES LLC | √ | -2,454.01 | -16,909.55 |
| | Check | 02/05/2026 | ACH | PEREZ COMMUNICATIONS LLC | √ | -2,152.14 | -19,061.69 |
| | Check | 02/05/2026 | ACH | MARS COMMUNICATIONS | √ | -1,974.08 | -21,035.77 |
| | Check | 02/05/2026 | ACH | Jenecix Inc | √ | -1,503.57 | -22,539.34 |
| | Check | 02/05/2026 | ACH | Famous 1 Communications LLC | √ | -1,249.58 | -23,788.92 |
| | Check | 02/05/2026 | ACH | Kingsley Falconer LLC | √ | -1,182.81 | -24,971.73 |
| | Check | 02/05/2026 | ACH | AJNC Communication | √ | -1,039.89 | -26,011.62 |
| | Check | 02/05/2026 | ACH | EVRIX LLC | √ | -1,007.17 | -27,018.79 |
| | Check | 02/05/2026 | ACH | CG CABLE TECH | √ | -452.92 | -27,471.71 |
| | Bill Pmt -Check | 02/09/2026 | ACH | SPIRALAXIS iDESIGNS, INC. | √ | -6,000.00 | -33,471.71 |
| | Check | 02/09/2026 | ACH | MAG Communications LLC | √ | -1,032.60 | -34,504.31 |
| | Transfer | 02/11/2026 | | | √ | -13,500.00 | -48,004.31 |
| | Check | 02/11/2026 | | M&T BANK | √ | -83.00 | -48,087.31 |
| | Check | 02/12/2026 | ACH | J Connect LLC | √ | -6,566.21 | -54,653.52 |
| | Check | 02/12/2026 | ACH | KLB WIRING | √ | -2,042.90 | -56,696.42 |
| | Check | 02/12/2026 | ACH | MARS COMMUNICATIONS | √ | -1,934.13 | -58,630.55 |
| | Check | 02/12/2026 | ACH | OG SERVICES LLC | √ | -1,862.46 | -60,493.01 |
| | Check | 02/12/2026 | ACH | KKB COMMUNICATIONS & SERVICES LLC | √ | -1,686.38 | -62,179.39 |
| | Check | 02/12/2026 | ACH | Famous 1 Communications LLC | √ | -1,516.75 | -63,696.14 |
| | Check | 02/12/2026 | ACH | AJNC Communication | √ | -1,304.91 | -65,001.05 |
| | Check | 02/12/2026 | ACH | Jenecix Inc | √ | -1,302.38 | -66,303.43 |
| | Check | 02/12/2026 | ACH | PEREZ COMMUNICATIONS LLC | √ | -1,123.84 | -67,427.27 |
| | Check | 02/12/2026 | ACH | EVRIX LLC | √ | -1,004.61 | -68,431.88 |
| | Check | 02/12/2026 | ACH | Kingsley Falconer LLC | √ | -674.06 | -69,105.94 |
| | Check | 02/12/2026 | ACH | CG CABLE TECH | √ | -651.94 | -69,757.88 |
| | Bill Pmt -Check | 02/13/2026 | ACH | AFLAC | √ | -944.45 | -70,702.33 |
| | Check | 02/13/2026 | ACH | PEREZ COMMUNICATIONS LLC | √ | -500.00 | -71,202.33 |
| | Bill Pmt -Check | 02/14/2026 | ACH | Aria Technologies Inc | √ | -1,054.94 | -72,257.27 |
| | Bill Pmt -Check | 02/17/2026 | ACH | CLEANING SERVICES INC. | √ | -340.24 | -72,597.51 |
| | Transfer | 02/19/2026 | | | √ | -13,500.00 | -86,097.51 |
| | Check | 02/19/2026 | ACH | J Connect LLC | √ | -8,661.47 | -94,758.98 |
| | Check | 02/19/2026 | ACH | KLB WIRING | √ | -3,784.49 | -98,543.47 |
| | Check | 02/19/2026 | ACH | OG SERVICES LLC | √ | -2,700.17 | -101,243.64 |
| | Check | 02/19/2026 | ACH | KKB COMMUNICATIONS & SERVICES LLC | √ | -2,345.68 | -103,589.32 |

# CITI CONNECT, LLC
## Reconciliation Detail
### PUB INSTALL 0661, Period Ending 02/28/2026

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | Check | 02/19/2026 | ACH | AJNC Communication | √ | -2,006.16 | -105,595.48 |
| | Check | 02/19/2026 | ACH | Kingsley Falconer LLC | √ | -1,804.30 | -107,399.78 |
| | Check | 02/19/2026 | ACH | Jenecix Inc | √ | -1,784.62 | -109,184.40 |
| | Check | 02/19/2026 | ACH | PEREZ COMMUNICATIONS LLC | √ | -1,633.05 | -110,817.45 |
| | Check | 02/19/2026 | ACH | Famous 1 Communications LLC | √ | -1,607.46 | -112,424.91 |
| | Check | 02/19/2026 | ACH | TRI STATE COMMUNICATION LLC | √ | -1,447.76 | -113,872.67 |
| | Check | 02/19/2026 | ACH | EVRIX LLC | √ | -1,437.79 | -115,310.46 |
| | Check | 02/19/2026 | ACH | CG CABLE TECH | √ | -1,225.61 | -116,536.07 |
| | Check | 02/19/2026 | ACH | MARS COMMUNICATIONS | √ | -1,148.70 | -117,684.77 |
| | Check | 02/19/2026 | ACH | MAG Communications LLC | √ | -390.10 | -118,074.87 |
| | Transfer | 02/25/2026 | | | √ | -13,500.00 | -131,574.87 |
| | Transfer | 02/25/2026 | | | √ | -7,000.00 | -138,574.87 |
| | Check | 02/26/2026 | ACH | J Connect LLC | √ | -9,200.80 | -147,775.67 |
| | Check | 02/26/2026 | ACH | KLB WIRING | √ | -2,708.65 | -150,484.32 |
| | Check | 02/26/2026 | ACH | OG SERVICES LLC | √ | -1,852.17 | -152,336.49 |
| | Check | 02/26/2026 | ACH | EVRIX LLC | √ | -1,372.21 | -153,708.70 |
| | Check | 02/26/2026 | ACH | Jenecix Inc | √ | -1,328.50 | -155,037.20 |
| | Check | 02/26/2026 | ACH | CG CABLE TECH | √ | -1,314.90 | -156,352.10 |
| | Check | 02/26/2026 | ACH | PEREZ COMMUNICATIONS LLC | √ | -1,225.60 | -157,577.70 |
| | Check | 02/26/2026 | ACH | AJNC Communication | √ | -1,153.44 | -158,731.14 |
| | Check | 02/26/2026 | ACH | Kingsley Falconer LLC | √ | -1,031.75 | -159,762.89 |
| | Check | 02/26/2026 | ACH | Famous 1 Communications LLC | √ | -789.29 | -160,552.18 |
| Total Checks and Payments | | | | | | -160,552.18 | -160,552.18 |
| **Deposits and Credits - 6 items** | | | | | | | |
| | Deposit | 02/02/2026 | | | √ | 859.00 | 859.00 |
| | Deposit | 02/12/2026 | | | √ | 9,181.93 | 10,040.93 |
| | Deposit | 02/13/2026 | | | √ | 192,114.13 | 202,155.06 |
| | Deposit | 02/18/2026 | | | √ | 11,710.26 | 213,865.32 |
| | Deposit | 02/19/2026 | | | √ | 5,257.44 | 219,122.76 |
| | Deposit | 02/24/2026 | | | √ | 2,336.06 | 221,458.82 |
| Total Deposits and Credits | | | | | | 221,458.82 | 221,458.82 |
| Total Cleared Transactions | | | | | | 60,906.64 | 60,906.64 |
| Cleared Balance | | | | | | 60,906.64 | 282,568.20 |
| Register Balance as of 02/28/2026 | | | | | | 60,906.64 | 282,568.20 |
| **Ending Balance** | | | | | | **60,906.64** | **282,568.20** |

12:40 PM
04/21/26

# CITI CONNECT, LLC
## Reconciliation Detail
### PUB PR 0662, Period Ending 02/28/2026

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | **45,341.51** |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 38 items** | | | | | | | |
| | Check | 02/06/2026 | 24045 | KELVIN DELEON | √ | -1,558.93 | -1,558.93 |
| | Check | 02/06/2026 | ACH | PRIMEPAY | √ | -1,548.87 | -3,107.80 |
| | Check | 02/06/2026 | ACH | PRIMEPAY | √ | -1,189.99 | -4,297.79 |
| | Check | 02/06/2026 | 24049 | ANGEL FRANKY | √ | -1,151.42 | -5,449.21 |
| | Check | 02/06/2026 | 24046 | ROSANA MORALES | √ | -994.65 | -6,443.86 |
| | Check | 02/06/2026 | 24050 | BRYAN ROCHESTER | √ | -880.16 | -7,324.02 |
| | Check | 02/06/2026 | 24047 | Sorivel Chicon | √ | -613.61 | -7,937.63 |
| | Check | 02/06/2026 | 24048 | ANGELA DE LA CRUZ | √ | -559.62 | -8,497.25 |
| | Check | 02/06/2026 | ACH | PRIMEPAY | √ | -192.69 | -8,689.94 |
| | Check | 02/10/2026 | | PRIMEPAY | √ | -1,356.15 | -10,046.09 |
| | Check | 02/11/2026 | | M&T BANK | √ | -83.00 | -10,129.09 |
| | Check | 02/13/2026 | ACH | PRIMEPAY | √ | -1,588.00 | -11,717.09 |
| | Check | 02/13/2026 | 24051 | KELVIN DELEON | √ | -1,558.93 | -13,276.02 |
| | Check | 02/13/2026 | ACH | PRIMEPAY | √ | -1,217.11 | -14,493.13 |
| | Check | 02/13/2026 | 24055 | ANGEL FRANKY | √ | -1,157.24 | -15,650.37 |
| | Check | 02/13/2026 | 24052 | ROSANA MORALES | √ | -994.65 | -16,645.02 |
| | Check | 02/13/2026 | 24056 | BRYAN ROCHESTER | √ | -911.65 | -17,556.67 |
| | Check | 02/13/2026 | 24053 | Sorivel Chicon | √ | -691.65 | -18,248.32 |
| | Check | 02/13/2026 | 24054 | ANGELA DE LA CRUZ | √ | -559.62 | -18,807.94 |
| | Check | 02/13/2026 | ACH | PRIMEPAY | √ | -192.69 | -19,000.63 |
| | Check | 02/20/2026 | ACH | PRIMEPAY | √ | -1,842.80 | -20,843.43 |
| | Check | 02/20/2026 | 24057 | KELVIN DELEON | √ | -1,558.93 | -22,402.36 |
| | Check | 02/20/2026 | 24062 | BRYAN ROCHESTER | √ | -1,383.63 | -23,785.99 |
| | Check | 02/20/2026 | ACH | PRIMEPAY | √ | -1,326.74 | -25,112.73 |
| | Check | 02/20/2026 | 24061 | ANGEL FRANKY | √ | -1,146.37 | -26,259.10 |
| | Check | 02/20/2026 | 24058 | ROSANA MORALES | √ | -994.65 | -27,253.75 |
| | Check | 02/20/2026 | 24059 | Sorivel Chicon | √ | -633.13 | -27,886.88 |
| | Check | 02/20/2026 | 24060 | ANGELA DE LA CRUZ | √ | -559.62 | -28,446.50 |
| | Check | 02/20/2026 | ACH | PRIMEPAY | √ | -192.69 | -28,639.19 |
| | Check | 02/27/2026 | ACH | PRIMEPAY | √ | -1,842.20 | -30,481.39 |
| | Check | 02/27/2026 | 24063 | KELVIN DELEON | √ | -1,558.93 | -32,040.32 |

# CITI CONNECT, LLC
## Reconciliation Detail
### PUB PR 0662, Period Ending 02/28/2026

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | Check | 02/27/2026 | 24068 | BRYAN ROCHESTER | √ | -1,381.93 | -33,422.25 |
| | Check | 02/27/2026 | ACH | PRIMEPAY | √ | -1,326.56 | -34,748.81 |
| | Check | 02/27/2026 | 24067 | ANGEL FRANKY | √ | -1,147.63 | -35,896.44 |
| | Check | 02/27/2026 | 24064 | ROSANA MORALES | √ | -994.65 | -36,891.09 |
| | Check | 02/27/2026 | 24065 | Sorivel Chicon | √ | -633.13 | -37,524.22 |
| | Check | 02/27/2026 | 24066 | ANGELA DE LA CRUZ | √ | -559.62 | -38,083.84 |
| | Check | 02/27/2026 | ACH | PRIMEPAY | √ | -192.69 | -38,276.53 |
| Total Checks and Payments | | | | | | -38,276.53 | -38,276.53 |
| **Deposits and Credits - 3 items** | | | | | | | |
| | Transfer | 02/11/2026 | | | √ | 13,500.00 | 13,500.00 |
| | Transfer | 02/19/2026 | | | √ | 13,500.00 | 27,000.00 |
| | Transfer | 02/25/2026 | | | √ | 13,500.00 | 40,500.00 |
| Total Deposits and Credits | | | | | | 40,500.00 | 40,500.00 |
| Total Cleared Transactions | | | | | | 2,223.47 | 2,223.47 |
| Cleared Balance | | | | | | 2,223.47 | 47,564.98 |
| Register Balance as of 02/28/2026 | | | | | | 2,223.47 | 47,564.98 |
| **Ending Balance** | | | | | | **2,223.47** | **47,564.98** |

# Bank Transactions

# Payment Details

M&T Bank

**PAYMENT ID: 9436**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| From Account | -NACHA File Import |
| Payment Type | NACHA File Import |
| Same Day | No |
| Value Date | 02/27/2026 |
| Batch Status | Released |
| Entry Method | Imported |
| File Name | ACH-Citi Connect-WE-02-14_26.txt |
| Batch Description | PAYMENT |
| Tnum | 18165216 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/26/2026 04:13:16 PM | MSATTAR | 2977634 |
| MODIFIED | 02/26/2026 04:13:15 PM | MSATTAR | 2977634 |
| ENTERED | 02/26/2026 04:11:52 PM | MSATTAR | 2977634 |
| RELEASED | 02/26/2026 05:00:10 PM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| AJNC Communication | | 1,153.44 | 021000021 | 787091872 | Checking | Entered | 234372600 | 022000040000009 |
| CG Cable tech | | 1,314.90 | 026013673 | 4377385690 | Checking | Entered | 234372590 | 022000040000002 |
| EVRIX LLC | | 1,372.21 | 031207607 | 8180427998 | Checking | Entered | 234372589 | 022000040000001 |
| Famous | | 789.29 | 021000021 | 763433372 | Checking | Entered | 234372597 | 022000040000007 |
| J Connect LLC | | 9,200.80 | 021000021 | 676779690 | Checking | Entered | 234372598 | 022000040000008 |
| Jenecix Inc | | 1,328.50 | 021000021 | 500321580 | Checking | Entered | 234372593 | 022000040000004 |
| Kingsley Falconer LLC | | 1,031.75 | 021000021 | 588372287 | Checking | Entered | 234372594 | 022000040000005 |
| KLB Wiring | | 2,708.65 | 021000021 | 629686913 | Checking | Entered | 234372596 | 022000040000006 |
| OG SERVICES LLC | | 1,852.17 | 026013673 | 4410198174 | Checking | Entered | 234372601 | 022000040000010 |
| PEREZ COMMUNICATIONS L | | 1,225.60 | 021000021 | 725258050 | Checking | Entered | 234372591 | 022000040000003 |

| | | | |
|---|---|---|---|
| **Batch Totals** | **21,977.31** | **Credits - 10** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**

# Payment Details

M&T Bank

**PAYMENT ID: 9404**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| From Account | -ACH - Corporate/Vendor Payments |
| Payment Type | ACH - Corporate/Vendor Payments |
| Same Day | No |
| Value Date | 02/24/2026 |
| Batch Status | Released |
| Entry Method | Created from Template |
| Batch Description | CORP PAY |
| Template | CITILLCSPIRAL / ACH |
| Tnum | 18097124 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/20/2026 11:25:22 PM | MSATTAR | 2977634 |
| ENTERED | 02/20/2026 11:25:22 PM | MSATTAR | 2977634 |
| RELEASED | 02/23/2026 07:45:21 AM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| Spiralaxis IDesigns | | 6,000.00 | 026007362 | 0115071589 | Checking | Entered | 233424 370 | 022000040000001 |

| | | | |
|---|---|---|---|
| **Batch Totals** | **6,000.00** | **Credits - 1** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**

# Payment Details

M&T Bank

**PAYMENT ID: 9399**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| From Account | -NACHA File Import |
| Payment Type | NACHA File Import |
| Same Day | No |
| Value Date | 02/20/2026 |
| Batch Status | Released |
| Entry Method | Imported |
| File Name | ACH-Citi Connect-WE-02-07_26 - v2.txt |
| Batch Description | PAYMENT |
| Tnum | 18081530 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/19/2026 06:17:43 PM | MSATTAR | 2977634 |
| MODIFIED | 02/19/2026 06:17:43 PM | MSATTAR | 2977634 |
| ENTERED | 02/19/2026 06:16:20 PM | MSATTAR | 2977634 |
| RELEASED | 02/19/2026 06:30:02 PM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| AJNC Communication | | 2,006.16 | 021000021 | 787091872 | Checking | Entered | 233234476 | 022000040000013 |
| CG Cable tech | | 1,225.61 | 026013673 | 4377385690 | Checking | Entered | 233234467 | 022000040000004 |
| EVRIX LLC | | 1,437.79 | 031207607 | 8180427998 | Checking | Entered | 233234466 | 022000040000003 |
| Famous | | 1,607.46 | 021000021 | 763433372 | Checking | Entered | 233234472 | 022000040000009 |
| J Connect LLC | | 8,661.47 | 021000021 | 676779690 | Checking | Entered | 233234473 | 022000040000010 |
| Jenecix Inc | | 1,784.62 | 021000021 | 500321580 | Checking | Entered | 233234469 | 022000040000006 |
| Kingsley Falconer LLC | | 1,804.30 | 021000021 | 588372287 | Checking | Entered | 233234470 | 022000040000007 |
| KKB COMM & SERVICES | | 2,345.68 | 026013673 | 4437538163 | Checking | Entered | 233234474 | 022000040000011 |
| KLB Wiring | | 3,784.49 | 021000021 | 629686913 | Checking | Entered | 233234471 | 022000040000008 |
| MAG Communications LLC | | 390.10 | 021000021 | 747825420 | Checking | Entered | 233234464 | 022000040000001 |
| Mars Communications | | 1,148.70 | 021000021 | 623105100 | Checking | Entered | 233234475 | 022000040000012 |
| OG SERVICES LLC | | 2,700.17 | 026013673 | 4410198174 | Checking | Entered | 233234477 | 022000040000014 |
| PEREZ COMMUNICATIONS L | | 1,633.05 | 021000021 | 725258050 | Checking | Entered | 233234468 | 022000040000005 |
| TRI STATE COMMUNICATIO | | 1,447.76 | 021000021 | 950218008 | Checking | Entered | 233234465 | 022000040000002 |

| | | | |
|---|---|---|---|
| **Batch Totals** | **31,977.36** | **Credits - 14** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**

# Payment Details

M&T Bank

**PAYMENT ID: 9368**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| Payment Type | ACH - Corporate/Vendor Payments |
| Same Day | No |
| Value Date | 02/17/2026 |
| Batch Status | Released |
| Entry Method | Freeform |
| Batch Description | CORP PAY |
| Tnum | 18022485 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/13/2026 04:49:51 PM | MSATTAR | 2977634 |
| ENTERED | 02/13/2026 04:49:51 PM | MSATTAR | 2977634 |
| RELEASED | 02/13/2026 05:00:16 PM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| Perez Comm | | 500.00 | 021000021 | 725258050 | Checking | Entered | 232367 314 | 022000040000001 |

| | | | |
|---|---|---|---|
| **Batch Totals** | **500.00** | **Credits - 1** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**

# Payment Details

M&T Bank

**PAYMENT ID: 9364**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| Payment Type | ACH - Cash Concentration/Disbursement |
| Same Day | No |
| Value Date | 02/17/2026 |
| Batch Status | Released |
| Entry Method | Created from Template |
| Batch Description | CASHCD |
| Template | AFLAC / AFLAC |
| Tnum | 18020489 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/13/2026 03:15:20 PM | MSATTAR | 2977634 |
| ENTERED | 02/13/2026 03:15:20 PM | MSATTAR | 2977634 |
| RELEASED | 02/13/2026 03:30:09 PM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| AFLAC | | 944.45 | 043000096 | 1092207512 | Checking | Entered | 232323755 | 022000040000001 |
| ***Addenda:*** | Group number NMZ66 | | | | | | | |

| | | | |
|---|---|---|---|
| **Batch Totals** | **944.45** | **Credits - 1** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**

# Payment Details

M&T Bank

**PAYMENT ID: 9356**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| From Account | -ACH - Corporate/Vendor Payments |
| Payment Type | ACH - Corporate/Vendor Payments |
| Same Day | No |
| Value Date | 02/17/2026 |
| Batch Status | Released |
| Entry Method | Created from Template |
| Batch Description | CORP PAY |
| Template | CitiCleaningServic / ACH |
| Tnum | 18020220 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/13/2026 03:05:09 PM | MSATTAR | 2977634 |
| ENTERED | 02/13/2026 03:05:09 PM | MSATTAR | 2977634 |
| RELEASED | 02/13/2026 03:30:09 PM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| Cleaning Services | | 340.24 | 021000089 | 6872965560 | Checking | Entered | 232318 760 | 022000040000001 |

| | | | |
|---|---|---|---|
| **Batch Totals** | **340.24** | **Credits - 1** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**

# Payment Details

M&T Bank

**PAYMENT ID: 9350**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| From Account | -ACH - Corporate/Vendor Payments |
| Payment Type | ACH - Corporate/Vendor Payments |
| Same Day | Yes |
| Value Date | 02/13/2026 |
| Batch Status | Released |
| Entry Method | Created from Template |
| Batch Description | CORP PAY |
| Template | CITILLCARIA / CITI LLC ARIA |
| Tnum | 18019986 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/13/2026 02:56:26 PM | MSATTAR | 2977634 |
| ENTERED | 02/13/2026 02:56:26 PM | MSATTAR | 2977634 |
| RELEASED | 02/13/2026 03:30:09 PM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| Aria Technologies Inc | | 1,054.94 | 322271627 | 942950015 | Checking | Entered | 232313421 | 022000040000001 |
| ***Addenda:*** | NTE*AAP*ARIA TECH\ | | | | | | | |

| | | | |
|---|---|---|---|
| **Batch Totals** | **1,054.94** | **Credits - 1** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**

# Payment Details

M&T Bank

**PAYMENT ID: 9341**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| From Account | -NACHA File Import |
| Payment Type | NACHA File Import |
| Same Day | No |
| Value Date | 02/13/2026 |
| Batch Status | Released |
| Entry Method | Imported |
| File Name | ACH-Citi Connect-WE-01-31_26 - v2.txt |
| Batch Description | PAYMENT |
| Tnum | 18005447 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/12/2026 05:01:59 PM | MSATTAR | 2977634 |
| MODIFIED | 02/12/2026 05:01:59 PM | MSATTAR | 2977634 |
| ENTERED | 02/12/2026 05:01:43 PM | MSATTAR | 2977634 |
| RELEASED | 02/12/2026 06:30:15 PM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| AJNC Communication | | 1,304.91 | 021000021 | 787091872 | Checking | Entered | 232129191 | 022000040000011 |
| CG Cable tech | | 651.94 | 026013673 | 4377385690 | Checking | Entered | 232129182 | 022000040000002 |
| EVRIX LLC | | 1,004.61 | 031207607 | 8180427998 | Checking | Entered | 232129181 | 022000040000001 |
| Famous | | 1,516.75 | 021000021 | 763433372 | Checking | Entered | 232129187 | 022000040000007 |
| J Connect LLC | | 6,566.21 | 021000021 | 676779690 | Checking | Entered | 232129188 | 022000040000008 |
| Jenecix Inc | | 1,302.38 | 021000021 | 500321580 | Checking | Entered | 232129184 | 022000040000004 |
| Kingsley Falconer LLC | | 674.06 | 021000021 | 588372287 | Checking | Entered | 232129185 | 022000040000005 |
| KKB COMM & SERVICES | | 1,686.38 | 026013673 | 4437538163 | Checking | Entered | 232129189 | 022000040000009 |
| KLB Wiring | | 2,042.90 | 021000021 | 629686913 | Checking | Entered | 232129186 | 022000040000006 |
| MAG Communications LLC | | 1,032.60 | 021000021 | 747825420 | Checking | Entered | 232129193 | 022000040000013 |
| Mars Communications | | 1,934.13 | 021000021 | 623105100 | Checking | Entered | 232129190 | 022000040000010 |
| OG SERVICES LLC | | 1,862.46 | 026013673 | 4410198174 | Checking | Entered | 232129192 | 022000040000012 |
| PEREZ COMMUNICATIONS L | | 1,123.84 | 021000021 | 725258050 | Checking | Entered | 232129183 | 022000040000003 |

| | | | |
|---|---|---|---|
| **Batch Totals** | **22,703.17** | **Credits - 13** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**

# Payment Details

M&T Bank

**PAYMENT ID: 9298**

| | |
|---|---|
| ACH Company | CITI CONNEC-0661 |
| ACH Company ID | P464473244 |
| From Account | -NACHA File Import |
| Payment Type | NACHA File Import |
| Same Day | No |
| Value Date | 02/06/2026 |
| Batch Status | Released |
| Entry Method | Imported |
| File Name | ACH-Citi Connect-WE-01-24_26.txt |
| Batch Description | PAYMENT |
| Tnum | 17919528 |

**AUDIT INFORMATION**

| | Timestamp | User ID | Company |
|---|---|---|---|
| APPROVED | 02/05/2026 05:55:09 PM | MSATTAR | 2977634 |
| MODIFIED | 02/05/2026 05:55:09 PM | MSATTAR | 2977634 |
| ENTERED | 02/05/2026 05:48:48 PM | MSATTAR | 2977634 |
| RELEASED | 02/05/2026 06:30:17 PM | _SYSTEM | 2977634 |

| Beneficiary Name | Bene ID | Credit/(Debit) | ABA | Acct No. | Type | Status | Pmnt ID | Trace ID |
|---|---|---|---|---|---|---|---|---|
| AJNC Communication | | 1,039.89 | 021000021 | 787091872 | Checking | Entered | 231005487 | 022000040000011 |
| CG Cable tech | | 452.92 | 026013673 | 4377385690 | Checking | Entered | 231005478 | 022000040000002 |
| EVRIX LLC | | 1,007.17 | 031207607 | 8180427998 | Checking | Entered | 231005477 | 022000040000001 |
| Famous | | 1,249.58 | 021000021 | 763433372 | Checking | Entered | 231005483 | 022000040000007 |
| J Connect LLC | | 8,233.22 | 021000021 | 676779690 | Checking | Entered | 231005484 | 022000040000008 |
| Jenecix Inc | | 1,503.57 | 021000021 | 500321580 | Checking | Entered | 231005480 | 022000040000004 |
| Kingsley Falconer LLC | | 1,182.81 | 021000021 | 588372287 | Checking | Entered | 231005481 | 022000040000005 |
| KKB COMM & SERVICES | | 2,454.01 | 026013673 | 4437538163 | Checking | Entered | 231005485 | 022000040000009 |
| KLB Wiring | | 2,570.69 | 021000021 | 629686913 | Checking | Entered | 231005482 | 022000040000006 |
| Mars Communications | | 1,974.08 | 021000021 | 623105100 | Checking | Entered | 231005486 | 022000040000010 |
| OG SERVICES LLC | | 3,651.63 | 026013673 | 4410198174 | Checking | Entered | 231005488 | 022000040000012 |
| PEREZ COMMUNICATIONS L | | 2,152.14 | 021000021 | 725258050 | Checking | Entered | 231005479 | 022000040000003 |

| | | | |
|---|---|---|---|
| **Batch Totals** | **27,471.71** | **Credits - 12** | **Prenotes - 0** |
| | **0.00** | **(Debits) - 0** | |

**Continued**